### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-80657-JRS |
| | § | |
| DEAN & MOORE INSURANCE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Tamara Miles Ogier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,041,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $297,092.02 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $605,750.03 | | |

3) Total gross receipts of $902,842.05 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $902,842.05 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $1,348,706.29 | $200,000.00 | $200,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $609,418.17 | $609,418.17 | $605,750.03 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $13,863.68 | $10,358.66 | $10,358.66 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $15,713,162.13 | $7,146,462.50 | $86,733.36 |
| **Total Disbursements** | $0.00 | $17,681,482.13 | $7,962,571.19 | $902,842.05 |

4).  This case was originally filed under chapter 11 on 08/06/2009. The case was converted to one under Chapter 7 on 09/24/2009. The case was pending for 92 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/15/2017                              By:    /s/ Tamara Miles Ogier
                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $114,855.10 |
| remnant sale | 1121-000 | $8,000.00 |
| undisclosed tax refund | 1224-000 | $2,081.00 |
| Preference actions | 1241-000 | $777,881.12 |
| Interest Earned | 1270-000 | $24.83 |
| **TOTAL GROSS RECEIPTS** | | $902,842.05 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8s | Community Bank of Pickens County | 4210-000 | $0.00 | $1,348,706.29 | $200,000.00 | $200,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,348,706.29 | $200,000.00 | $200,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| per order 10/21/13, Trustee | 2100-000 | NA | $48,392.10 | $48,392.10 | $48,392.10 |
| per order 10/21/13, Trustee | 2200-000 | NA | $8,374.12 | $8,374.12 | $8,374.12 |
| International Sureties, Ltd. | 2300-000 | NA | $591.99 | $591.99 | $591.99 |
| Toonigh Shops, LLC | 2410-000 | NA | $10,523.28 | $10,523.28 | $10,523.28 |
| Green Bank | 2600-000 | NA | $12,766.97 | $12,766.97 | $12,766.97 |
| The Bank of New York Mellon | 2600-000 | NA | $4,498.17 | $4,498.17 | $4,498.17 |
| U.S. Bankruptcy Court, Clerk | 2700-000 | NA | $8,790.00 | $8,790.00 | $8,790.00 |
| Community Bank of Pickens County | 2990-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Attorney for Trustee | 3110-000 | NA | $59,068.59 | $59,068.59 | $55,400.45 |
| Attorney for Trustee | 3120-000 | NA | $3,668.14 | $3,668.14 | $3,668.14 |

| Special Counsel for Trustee | 3210-600 | NA | $422,582.50 | $422,582.50 | $422,582.50 |
| Special Counsel for Trustee | 3220-610 | NA | $2,516.81 | $2,516.81 | $2,516.81 |
| per order 10/21/13, Accountant for Trustee | 3410-000 | NA | $21,808.50 | $21,808.50 | $21,808.50 |
| per order 10/21/13, Accountant for Trustee | 3420-000 | NA | $337.00 | $337.00 | $337.00 |
| Hugh Sheffield, Other Professional | 3991-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $609,418.17 | $609,418.17 | $605,750.03 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $3,505.02 | $0.00 | $0.00 |
| 5-2 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $3,505.02 | $3,505.02 | $3,505.02 |
| 16 P | Georgia Department of Revenue | 5800-000 | $0.00 | $6,853.64 | $6,853.64 | $6,853.64 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $13,863.68 | $10,358.66 | $10,358.66 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2 | GMAC | 7100-000 | $0.00 | $14,667.38 | $14,667.38 | $673.09 |
| 1-1 | GMAC | 7100-000 | $0.00 | $15,460.53 | $0.00 | $0.00 |
| 2 | Wells Fargo Bank, N.A. | 7100-000 | $0.00 | $13,794.03 | $13,794.03 | $633.01 |
| 3 | Wells Fargo Bank, N.A. | 7100-000 | $0.00 | $473.55 | $473.55 | $0.00 |
| | U.S. Bankruptcy Court, Clerk (Claim No. 3; Wells Fargo Bank, N.A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.73 |
| 4-2 | GMAC | 7100-000 | $0.00 | $19,048.61 | $19,048.61 | $874.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | GMAC | 7100-000 | $0.00 | $19,048.61 | $0.00 | $0.00 |
| 6 | Reid Enterprises | 7100-000 | $0.00 | $2,220.00 | $2,220.00 | $101.88 |
| 7 | Express Premium Finance Co., LLC | 7400-000 | $0.00 | $5,256,121.38 | $5,256,121.38 | $0.00 |
| 8 | Community Bank of Pickens County | 7100-000 | $0.00 | $1,348,706.29 | $1,148,706.29 | $52,714.09 |
| 9 | American Premium Finance | 7100-000 | $0.00 | $597,443.97 | $0.00 | $0.00 |
| 10 | Heritage Propane | 7100-000 | $0.00 | $786.30 | $786.30 | $36.08 |
| 11 | James Thompson | 7100-000 | $0.00 | $28,078.66 | $28,078.66 | $1,288.53 |
| 12 | JSL Surety | 7100-000 | $0.00 | $7,078.50 | $7,078.50 | $324.83 |
| 13 | ACI Inc, Group | 7100-000 | $0.00 | $11,162.00 | $11,162.00 | $0.00 |
| | U.S. Bankruptcy Court, Clerk (Claim No. 13; ACI Inc, Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $512.22 |
| 14 | Your Community Phonebook | 7100-000 | $0.00 | $1,300.00 | $1,300.00 | $59.66 |
| 15 | Roundup Funding, LLC | 7100-000 | $0.00 | $6,769.53 | $6,769.53 | $310.65 |
| 16 U | Georgia Department of Revenue | 7400-000 | $0.00 | $312.05 | $312.05 | $0.00 |
| 17 | Verizon Wireless | 7100-000 | $0.00 | $2,843.84 | $2,843.84 | $130.50 |
| 18 | Toonigh Shops, LLC | 7100-000 | $0.00 | $31,569.84 | $31,569.84 | $1,448.74 |
| 19 | Village at Mulberry Park, LLC | 7100-000 | $0.00 | $28,941.93 | $28,941.93 | $1,328.14 |
| 20-2 | The Means Brothers, LLC | 7100-000 | $0.00 | $59,343.68 | $0.00 | $0.00 |
| 20 | The Means Brothers, LLC | 7100-000 | $0.00 | $59,343.68 | $0.00 | $0.00 |
| 21 | Auto Owners Insurance Company | 7100-000 | $0.00 | $7,962,632.69 | $346,573.53 | $15,904.25 |
| 22 | First Insurance Funding Co | 7100-000 | $0.00 | $201,015.08 | $201,015.08 | $9,224.57 |
| 23 | Commercial Insurance Bankrupcy Collections | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | Budget Installment Corporation d/b/a BIC Finance | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $1,147.25 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $15,713,162.13 | $7,146,462.50 | $86,733.36 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-80657-JRS | |
| **Case Name:** | DEAN & MOORE INSURANCE, INC. | |
| **For the Period Ending:** | 5/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Date Filed (f) or Converted (c):** | 09/24/2009 (c) |
| **§341(a) Meeting Date:** | 10/28/2009 |
| **Claims Bar Date:** | 03/09/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Regions Bank | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 2 | Accounts Receivable | $1,000,000.00 | $1,000,000.00 | | $114,855.10 | FA |
| 3 | All Insurance Books of Business(Client List) | $1,000,000.00 | $0.00 | | $0.00 | FA |
| 4 | Desk, printers, computers, copiers, etc. | $40,000.00 | $40,000.00 | | $0.00 | FA |
| 5 | Preference actions | $900,000.00 | $900,000.00 | | $777,881.12 | FA |
| 6 | undisclosed tax refund                    (u) | $0.00 | $2,081.00 | | $2,081.00 | FA |
| 7 | remnant sale | $0.00 | $6,000.00 | | $8,000.00 | FA |
| INT | Interest Earned                           (u) | Unknown | Unknown | | $24.83 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $2,941,000.00 | $1,949,081.00 | | $902,842.05 | $0.00 |

**Major Activities affecting case closing:**

06/14/2016     Trustee is awaiting the entry of an order on an administrative expense claim filed by a landlord, then the case will be closed.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 05/31/2011 | **Current Projected Date Of Final Report (TFR):** | 12/31/2015 |

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-80657-JRS | Trustee Name: Tamara Miles Ogier |
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2009 | (2) | Allied Administrators | commission | 1129-000 | $31.29 | | $31.29 |
| 10/29/2009 | (2) | American Collectors Insurance Inc | commission | 1129-000 | $11.04 | | $42.33 |
| 10/29/2009 | (2) | Foremost | commission | 1129-000 | $102.43 | | $144.76 |
| 10/29/2009 | (2) | Foremost Ins Co | commission | 1129-000 | $117.39 | | $262.15 |
| 10/29/2009 | (2) | Infinity Commission | commission | 1129-000 | $35.28 | | $297.43 |
| 10/29/2009 | (2) | Infinity Commission | commission | 1129-000 | $70.56 | | $367.99 |
| 10/29/2009 | (2) | Progressive Insurance | commission | 1129-000 | $1,009.73 | | $1,377.72 |
| 10/29/2009 | (2) | Progressive Insurance | commission | 1129-000 | $1,706.37 | | $3,084.09 |
| 10/29/2009 | (2) | US insurance Services | commission | 1129-000 | $11.20 | | $3,095.29 |
| 11/11/2009 | (2) | Travelers Property Casualty | a/r | 1129-000 | $4.62 | | $3,099.91 |
| 11/11/2009 | (2) | Leader Insurance | a/r | 1129-000 | $300.60 | | $3,400.51 |
| 11/11/2009 | (2) | Appalachian Underwriters Inc. | a/r | 1129-000 | $122.80 | | $3,523.31 |
| 11/11/2009 | (2) | RLI | a/r | 1129-000 | $105.15 | | $3,628.46 |
| 11/11/2009 | (2) | US Insurance Services | a/r | 1129-000 | $5.60 | | $3,634.06 |
| 11/11/2009 | (2) | Purchasing Alliance Solutions, Inc | a/r | 1129-000 | $796.64 | | $4,430.70 |
| 11/11/2009 | (2) | THI General Agency, Inc. | a/r | 1129-000 | $215.25 | | $4,645.95 |
| 11/24/2009 | (2) | American Interstate Ins. Co | commissions | 1129-000 | $127.79 | | $4,773.74 |
| 11/24/2009 | (2) | Foremost | commissions | 1129-000 | $49.54 | | $4,823.28 |
| 11/24/2009 | (2) | Infinity Commission | commissions | 1129-000 | $11.90 | | $4,835.18 |
| 11/24/2009 | (2) | Infinity Commission | commissions | 1129-000 | $24.48 | | $4,859.66 |
| 11/24/2009 | (2) | Infinity Commission | commissions | 1129-000 | $153.72 | | $5,013.38 |
| 11/24/2009 | (2) | Metropolitan Life Ins | commissions | 1129-000 | $1,110.00 | | $6,123.38 |
| 11/24/2009 | (2) | Progressive Insurance | commissions | 1129-000 | $107.68 | | $6,231.06 |
| 11/24/2009 | (2) | Progressive Insurance | commissions | 1129-000 | $1,340.11 | | $7,571.17 |
| 11/24/2009 | (2) | Travelers | commissions | 1129-000 | $38.10 | | $7,609.27 |
| 11/24/2009 | (2) | Travelers | commissions | 1129-000 | $199.30 | | $7,808.57 |
| 11/24/2009 | (2) | Accident Insurance Co | commissions | 1129-000 | $71.20 | | $7,879.77 |
| 11/24/2009 | (2) | Bank of America | commission | 1129-000 | $18.84 | | $7,898.61 |
| | | | **SUBTOTALS** | | $7,898.61 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/24/2009 | (2) | Foremost | commissions | 1129-000 | $66.13 | | $7,964.74 |
| 11/24/2009 | (2) | Insurance House | commissions | 1129-000 | $72.30 | | $8,037.04 |
| 11/24/2009 | (2) | Insurance House | commissions | 1129-000 | $110.70 | | $8,147.74 |
| 11/24/2009 | (2) | Liberty Mutual | commissions | 1129-000 | $223.91 | | $8,371.65 |
| 11/24/2009 | (2) | Thomco | commissions | 1129-000 | $101.80 | | $8,473.45 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.23 | | $8,473.68 |
| 12/03/2009 | (2) | RLI | Commission | 1129-000 | $37.50 | | $8,511.18 |
| 12/03/2009 | (2) | American Family Home Ins. Co. | Commission | 1129-000 | $79.94 | | $8,591.12 |
| 12/03/2009 | (2) | Allied Admnistrators | Commission | 1129-000 | $21.18 | | $8,612.30 |
| 12/21/2009 | (2) | Foremost | a/r | 1129-000 | $85.44 | | $8,697.74 |
| 12/21/2009 | (2) | Foremost | a/r | 1121-000 | $320.47 | | $9,018.21 |
| 12/21/2009 | (2) | Leader Insurance | a/r | 1129-000 | $14.76 | | $9,032.97 |
| 12/21/2009 | (2) | Progressive | a/r | 1129-000 | $1,703.56 | | $10,736.53 |
| 12/21/2009 | (2) | Liberty Mutual | a/r | 1129-000 | $78.74 | | $10,815.27 |
| 12/21/2009 | (2) | Travelers | a/r | 1129-000 | $10.08 | | $10,825.35 |
| 12/21/2009 | (2) | Leader insurance | a/r | 1129-000 | $41.76 | | $10,867.11 |
| 12/21/2009 | (2) | Leader Insurance | a/r | 1129-000 | ($14.76) | | $10,852.35 |
| 12/28/2009 | (2) | American Family Home Ins | a/r | 1129-000 | $18.26 | | $10,870.61 |
| 12/28/2009 | (2) | Liberty Mutual | a/r | 1129-000 | $1.00 | | $10,871.61 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.54 | | $10,872.15 |
| 01/15/2010 | (2) | General Agency | Receivable | 1129-000 | $3.60 | | $10,875.75 |
| 01/15/2010 | (2) | Appalachian Underwriters, Inc. | a/r | 1129-000 | $7.10 | | $10,882.85 |
| 01/15/2010 | (2) | Foremost Insurance | receivable | 1129-000 | $68.41 | | $10,951.26 |
| 01/15/2010 | (2) | Foremost Insurance Co. | Receivable | 1129-000 | $63.93 | | $11,015.19 |
| 01/15/2010 | (2) | Infinity Commission | receivable | 1129-000 | $15.00 | | $11,030.19 |
| 01/15/2010 | (2) | RLI | receivable | 1129-000 | $52.50 | | $11,082.69 |
| 01/15/2010 | (2) | Travelers -Zurich - American Insurance | receiable | 1129-000 | $38.27 | | $11,120.96 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.65 | | $11,121.61 |

|  |  |  | **SUBTOTALS** | | $3,223.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-80657-JRS | |
| Case Name: | DEAN & MOORE INSURANCE, INC. | |
| Primary Taxpayer ID #: | **-***7202 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/6/2009 | |
| For Period Ending: | 5/15/2017 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3765 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | (2) | Allied Administrators | a/r | 1129-000 | $12.11 | | $11,133.72 |
| 02/02/2010 | (2) | Leader insurance | a/r | 1121-000 | $61.92 | | $11,195.64 |
| 02/02/2010 | (2) | American Family Home Ins Co | a/r | 1129-000 | $99.94 | | $11,295.58 |
| 02/25/2010 | (2) | Travelers | a/r | 1129-000 | $2,165.02 | | $13,460.60 |
| 02/25/2010 | (2) | Accident Insurance Co | a/r | 1221-000 | $172.96 | | $13,633.56 |
| 02/25/2010 | (2) | American Collectors Ins | a/r | 1221-000 | $17.45 | | $13,651.01 |
| 02/25/2010 | (2) | Appalachian Underwriters | a/r | 1129-000 | $5,051.80 | | $18,702.81 |
| 02/25/2010 | (2) | Columbia | a/r | 1221-000 | $1,848.87 | | $20,551.68 |
| 02/25/2010 | (2) | Foremost | a/r | 1221-000 | $62.27 | | $20,613.95 |
| 02/25/2010 | (2) | Infinity Commission | a/r | 1221-000 | $87.24 | | $20,701.19 |
| 02/25/2010 | (2) | Progressive | a/r | 1221-000 | $2,412.19 | | $23,113.38 |
| 02/25/2010 | (2) | Purchasing Alliance Solutions | a/r | 1221-000 | $177.86 | | $23,291.24 |
| 02/25/2010 | (2) | Travelers | a/r | 1221-000 | $10.02 | | $23,301.26 |
| 02/25/2010 | (2) | Travelers Property Casualty | a/r | 1221-000 | $142.94 | | $23,444.20 |
| 02/25/2010 | (2) | Progressive | a/r | 1221-000 | $2,580.65 | | $26,024.85 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $0.60 | | $26,025.45 |
| 03/12/2010 | (2) | Infinity Commission | a/r | 1221-000 | $85.20 | | $26,110.65 |
| 03/12/2010 | (2) | Leader Insurance | a/r | 1221-000 | $585.48 | | $26,696.13 |
| 03/12/2010 | (2) | Metropolitan Life Ins | a/r | 1221-000 | $554.10 | | $27,250.23 |
| 03/12/2010 | (2) | Metropolitan Life Ins | a/r | 1221-000 | $721.60 | | $27,971.83 |
| 03/12/2010 | (2) | Metropolitan Life Ins | a/r | 1221-000 | $891.50 | | $28,863.33 |
| 03/12/2010 | (2) | Protective Life Insurance Co | a/r | 1221-000 | $64.32 | | $28,927.65 |
| 03/12/2010 | (2) | Purchasing Alliance Solutions | a/r | 1221-000 | $44.83 | | $28,972.48 |
| 03/12/2010 | (2) | Travelers Property Casualty | a/r | 1221-000 | $129.21 | | $29,101.69 |
| 03/16/2010 | (2) | Accident Insurance Co | a/r | 1221-000 | $50.08 | | $29,151.77 |
| 03/16/2010 | (2) | Companion Property & Casualty | a/r | 1221-000 | $3.93 | | $29,155.70 |
| 03/16/2010 | (2) | Foremost | a/r | 1221-000 | $73.38 | | $29,229.08 |
| 03/16/2010 | (2) | Foremost | a/r | 1221-000 | $75.31 | | $29,304.39 |
| | | | | **SUBTOTALS** | $18,182.78 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250.000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2010 | (2) | Strickland General Agency | a/r | 1221-000 | $258.24 | | $29,562.63 |
| 03/16/2010 | (2) | Travelers | a/r | 1221-000 | $9.89 | | $29,572.52 |
| 03/16/2010 | (2) | Travelers | a/r | 1221-000 | $67.20 | | $29,639.72 |
| 03/16/2010 | (2) | US Insurance Services | a/r | 1221-000 | $29.50 | | $29,669.22 |
| 03/23/2010 | (2) | Donegal Ins | a/r | 1221-000 | $250.00 | | $29,919.22 |
| 03/23/2010 | (2) | American Collectors Insurance Inc | a/r | 1221-000 | $219.14 | | $30,138.36 |
| 03/23/2010 | (2) | American Family Home Ins Co | a/r | 1221-000 | $11.78 | | $30,150.14 |
| 03/23/2010 | (2) | Golden Isles Underwriters Inc | a/r | 1221-000 | $70.90 | | $30,221.04 |
| 03/23/2010 | (2) | Progressive | a/r | 1221-000 | $672.91 | | $30,893.95 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.64 | | $30,895.59 |
| 04/07/2010 | (2) | Accident Insurance Company, Inc. | ACCOUNTS RECEIVABLE | 1221-000 | $48.08 | | $30,943.67 |
| 04/07/2010 | (2) | Allied Administrators | accounts receivable | 1221-000 | $12.11 | | $30,955.78 |
| 04/14/2010 | (2) | Companion Property and Casualty Ins Co | a/r | 1221-000 | $11.77 | | $30,967.55 |
| 04/14/2010 | (2) | Infinity Commission | a/r | 1221-000 | $70.56 | | $31,038.11 |
| 04/14/2010 | (2) | Liberty Mutual | a/r | 1221-000 | $18.89 | | $31,057.00 |
| 04/14/2010 | (2) | Travelers | a/r | 1221-000 | $71.68 | | $31,128.68 |
| 04/28/2010 | (2) | American Family Home Ins Co | a/r | 1221-000 | $22.72 | | $31,151.40 |
| 04/28/2010 | (2) | Progressive | a/r | 1221-000 | $536.59 | | $31,687.99 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $1.78 | | $31,689.77 |
| 05/05/2010 | (2) | Accident Insurance Company | a/r | 1221-000 | $48.08 | | $31,737.85 |
| 05/26/2010 | (2) | Liberty Mutual Ins | a/r | 1121-000 | $9.42 | | $31,747.27 |
| 05/26/2010 | (2) | Appalachian Underwriters | a/r | 1121-000 | $372.77 | | $32,120.04 |
| 05/26/2010 | (2) | Companion Property & Casualty | a/r | 1121-000 | $79.33 | | $32,199.37 |
| 05/26/2010 | (2) | Companion Property & Casualty Ins. Co. | a/r | 1121-000 | $3.33 | | $32,202.70 |
| 05/26/2010 | (2) | Infinity Commission | a/r | 1121-000 | $14.20 | | $32,216.90 |
| 05/26/2010 | (2) | Progressive | a/r | 1121-000 | $2,898.55 | | $35,115.45 |
| 05/26/2010 | (2) | Purcasing Alliance Solutions Inc | a/r | 1121-000 | $10.42 | | $35,125.87 |
| 05/26/2010 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $213.71 | | $35,339.58 |
| | | | **SUBTOTALS** | | $6,035.19 | $0.00 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-80657-JRS | |
| Case Name: | DEAN & MOORE INSURANCE, INC. | |
| Primary Taxpayer ID #: | **-***7202 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/6/2009 | |
| For Period Ending: | 5/15/2017 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3765 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/26/2010 | (2) | Travelers Property | a/r | 1121-000 | $1,251.88 | | $36,591.46 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.93 | | $36,593.39 |
| 06/10/2010 | (2) | Accident Insurance Co Inc | a/r | 1121-000 | $48.08 | | $36,641.47 |
| 06/10/2010 | (2) | Farmers | a/r | 1121-000 | $30.64 | | $36,672.11 |
| 06/10/2010 | (2) | Leader Insurance | a/r | 1121-000 | $128.88 | | $36,800.99 |
| 06/10/2010 | (2) | Travelers Property | a/r | 1121-000 | $196.14 | | $36,997.13 |
| 06/14/2010 | (2) | Foremost | a/r | 1121-000 | $230.19 | | $37,227.32 |
| 06/14/2010 | (2) | Foremost | a/r | 1121-000 | $433.78 | | $37,661.10 |
| 06/14/2010 | (2) | Companion Property & Casualty | a/r | 1121-000 | ($79.33) | | $37,581.77 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.13 | | $37,583.90 |
| 07/01/2010 | (2) | Progressive | a/r | 1121-000 | $54.36 | | $37,638.26 |
| 07/01/2010 | (2) | American Modern Home Ins. Co | a/r | 1121-000 | $7.50 | | $37,645.76 |
| 07/01/2010 | (2) | Travelers Property Casualty | a/r | 1121-000 | $2.42 | | $37,648.18 |
| 07/01/2010 | (2) | Travelers Property Casualty | a/r | 1121-000 | $76.00 | | $37,724.18 |
| 07/01/2010 | (2) | Travelers Property Casualty | a/r | 1121-000 | $253.82 | | $37,978.00 |
| 07/06/2010 | 1001 | Hugh Sheffield | Order - doc no 86 | 3991-000 | | $3,000.00 | $34,978.00 |
| 07/13/2010 | (2) | Foremost | a/r | 1121-000 | $78.84 | | $35,056.84 |
| 07/13/2010 | (2) | American Family Home Ins. Co. | Commission | 1121-000 | $97.63 | | $35,154.47 |
| 07/13/2010 | (2) | Progressive | a/r | 1121-000 | $1,085.15 | | $36,239.62 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.19 | | $36,241.81 |
| 08/04/2010 | (2) | American Family Home Ins | a/r | 1121-000 | $33.10 | | $36,274.91 |
| 08/04/2010 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $34.21 | | $36,309.12 |
| 08/09/2010 | (2) | The General Agency | a/r | 1121-000 | $99.15 | | $36,408.27 |
| 08/09/2010 | (2) | Travelers | a/r | 1121-000 | $903.19 | | $37,311.46 |
| 08/12/2010 | (2) | Foremost | a/r | 1121-000 | $234.11 | | $37,545.57 |
| 08/12/2010 | (2) | Purchasing Alliance Solutions, inc. | a/r | 1121-000 | $75.16 | | $37,620.73 |
| 08/12/2010 | (2) | Travelers | a/r | 1121-000 | $703.45 | | $38,324.18 |
| 08/31/2010 | (2) | Foremost | a/r | 1121-000 | $35.41 | | $38,359.59 |
| | | | | **SUBTOTALS** | $6,020.01 | $3,000.00 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-80657-JRS | |
| Case Name: | DEAN & MOORE INSURANCE, INC. | |
| Primary Taxpayer ID #: | **-***7202 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/6/2009 | |
| For Period Ending: | 5/15/2017 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3765 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2010 | (2) | Infinity Insurance Co | a/r | 1121-000 | $210.48 | | $38,570.07 |
| 08/31/2010 | (2) | Progressive | a/r | 1121-000 | $2,076.90 | | $40,646.97 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.22 | | $40,649.19 |
| 09/10/2010 | (2) | Infinity Commission | a/r | 1121-000 | $85.20 | | $40,734.39 |
| 09/10/2010 | (2) | Travelers | a/r | 1121-000 | $105.11 | | $40,839.50 |
| 09/10/2010 | (2) | Travelers | a/r | 1121-000 | $224.84 | | $41,064.34 |
| 09/10/2010 | (2) | US Insurance Svcs | a/r | 1121-000 | $91.90 | | $41,156.24 |
| 09/16/2010 | (2) | Progressive | a/r | 1121-000 | $1,073.88 | | $42,230.12 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.33 | | $42,230.45 |
| 10/14/2010 | (2) | Appalachian Underwriters | a/r | 1121-000 | $188.18 | | $42,418.63 |
| 10/14/2010 | (2) | Infinity Commission | a/r | 1121-000 | $70.56 | | $42,489.19 |
| 10/14/2010 | (2) | Infinity Commission | a/r | 1121-000 | $193.32 | | $42,682.51 |
| 10/14/2010 | (2) | Metropoltan Life | a/r | 1121-000 | $912.20 | | $43,594.71 |
| 10/14/2010 | (2) | Travelers Property Casualty | a/r | 1121-000 | $196.84 | | $43,791.55 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.36 | | $43,791.91 |
| 11/03/2010 | (2) | Progressive | a/r | 1121-000 | $1,270.68 | | $45,062.59 |
| 11/10/2010 | (2) | American Family Home Ins | commissions | 1121-000 | $10.38 | | $45,072.97 |
| 11/10/2010 | (2) | American Family Home Ins | commissions | 1121-000 | $11.78 | | $45,084.75 |
| 11/10/2010 | (2) | Companion Property & Casualty | commissions | 1121-000 | $47.69 | | $45,132.44 |
| 11/10/2010 | (2) | Infinity Commission | commissions | 1121-000 | $12.40 | | $45,144.84 |
| 11/17/2010 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $76.11 | | $45,220.95 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.36 | | $45,221.31 |
| 12/07/2010 | (2) | Condon & Kkelly | commission | 1121-000 | $11.39 | | $45,232.70 |
| 12/07/2010 | (2) | Travelers Property Casualty | commissions | 1121-000 | $21.98 | | $45,254.68 |
| 12/21/2010 | (2) | American Family Home Ins Co. | a/r | 1121-000 | $10.38 | | $45,265.06 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $45,265.44 |
| 01/04/2011 | (2) | Farmers Insurance | a/r | 1121-000 | $81.34 | | $45,346.78 |
| 01/04/2011 | (2) | American Family Home Ins. Co | a/r | 1121-000 | $80.91 | | $45,427.69 |
| | | | SUBTOTALS | | $7,068.10 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-80657-JRS | |
| Case Name: | DEAN & MOORE INSURANCE, INC. | |
| Primary Taxpayer ID #: | **-***7202 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/6/2009 | |
| For Period Ending: | 5/15/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3765 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2011 | (2) | Metropolitan Life Ins | a/r | 1121-000 | $200.60 | | $45,628.29 |
| 01/13/2011 | (2) | Travelers | commissions | 1121-000 | $241.62 | | $45,869.91 |
| 01/23/2011 | (2) | Liberty Mutual | a/r | 1121-000 | $32.99 | | $45,902.90 |
| 01/23/2011 | (2) | Progressive | a/r | 1121-000 | $707.60 | | $46,610.50 |
| 01/31/2011 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $175.41 | | $46,785.91 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $46,786.29 |
| 02/07/2011 | (2) | American Family Home Ins Co | a/r | 1121-000 | $107.42 | | $46,893.71 |
| 02/07/2011 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $4,770.60 | | $51,664.31 |
| 02/07/2011 | (2) | Progressive | a/r | 1121-000 | $861.84 | | $52,526.15 |
| 02/16/2011 | (2) | Progressive | a/r | 1121-000 | $1,811.42 | | $54,337.57 |
| 02/24/2011 | (2) | Travelers Property | a/r | 1121-000 | $106.40 | | $54,443.97 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.94 | | $54,444.91 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.40 | | $54,445.31 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.17 | | $54,445.48 |
| 03/23/2011 | (2) | American Collectors Insurance | a/r | 1121-000 | $243.85 | | $54,689.33 |
| 03/23/2011 | (2) | Progressive | a/r | 1121-000 | $678.58 | | $55,367.91 |
| 03/29/2011 | (2) | American Family Home Ins | a/r | 1121-000 | $23.10 | | $55,391.01 |
| 03/29/2011 | (2) | Travelers | a/r | 1121-000 | $68.00 | | $55,459.01 |
| 03/29/2011 | (2) | Travelers | a/r | 1121-000 | $80.85 | | $55,539.86 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.80 | | $55,540.66 |
| 04/13/2011 | (2) | Chartis | a/r | 1121-000 | $76.00 | | $55,616.66 |
| 04/13/2011 | (2) | MetLife | a/r | 1121-000 | $642.60 | | $56,259.26 |
| 04/13/2011 | (2) | Progressive | a/r | 1121-000 | $669.10 | | $56,928.36 |
| 04/13/2011 | (2) | Travelers Property | a/r | 1121-000 | $136.00 | | $57,064.36 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.38 | | $57,065.74 |
| 05/03/2011 | (2) | Purchasing Alliance Solutions, Inc. | a/r | 1121-000 | $85.63 | | $57,151.37 |
| 05/03/2011 | (2) | Metropolitan Life | a/r | 1121-000 | $371.10 | | $57,522.47 |
| 05/17/2011 | (2) | American Family Home Ins | a/r | 1121-000 | $24.63 | | $57,547.10 |
| | | | **SUBTOTALS** | | $12,119.41 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-80657-JRS | Trustee Name: Tamara Miles Ogier |
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): $42,250.000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2011 | (2) | Infinity Commission | a/r | 1121-000 | $14.90 | | $57,562.00 |
| 05/17/2011 | (2) | Metropolitan Life | a/r | 1121-000 | $1,200.10 | | $58,762.10 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.46 | | $58,763.56 |
| 06/08/2011 | (2) | Travelers Property | a/r | 1121-000 | $212.24 | | $58,975.80 |
| 06/13/2011 | (2) | Infinity Commission | a/r | 1121-000 | $4.80 | | $58,980.60 |
| 06/21/2011 | (2) | Pitney Bowes | a/r | 1121-000 | $136.44 | | $59,117.04 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.47 | | $59,117.51 |
| 07/11/2011 | (2) | American Family Home Ins. Co. | a/r | 1121-000 | $117.66 | | $59,235.17 |
| 07/11/2011 | (2) | American Modern Home Ins. Co. | a/r | 1121-000 | $7.50 | | $59,242.67 |
| 07/21/2011 | (2) | Purchasing Alliance Solutions, Inc. | a/r | 1121-000 | $58.14 | | $59,300.81 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.50 | | $59,301.31 |
| 08/08/2011 | (2) | American Family Home Ins Co | a/r | 1121-000 | $12.72 | | $59,314.03 |
| 08/08/2011 | (2) | Travelers Property Casualty | a/r | 1121-000 | $80.00 | | $59,394.03 |
| 08/31/2011 | (2) | Infinity Commission | a/r | 1121-000 | $138.00 | | $59,532.03 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.50 | | $59,532.53 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $138.23 | $59,394.30 |
| 09/26/2011 | (2) | American Interstate Insurance Co | a/r | 1121-000 | $341.23 | | $59,735.53 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.48 | | $59,736.01 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $122.03 | $59,613.98 |
| 10/04/2011 | (2) | Infinity Commission | a/r | 1121-000 | $2.64 | | $59,616.62 |
| 10/18/2011 | (2) | Purchasing Alliance Solutions, Inc. | a/r | 1121-000 | $76.00 | | $59,692.62 |
| 10/26/2011 | (2) | American Family Home Ins Co | a/r | 1121-000 | $12.72 | | $59,705.34 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.50 | | $59,705.84 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $118.40 | $59,587.44 |
| 11/18/2011 | (2) | Infinity Commission | a/r | 1121-000 | $13.00 | | $59,600.44 |
| 11/18/2011 | (2) | Metropolitan Life Ins. Co | a/r | 1121-000 | $2,290.60 | | $61,891.04 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.49 | | $61,891.53 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $132.03 | $61,759.50 |
| | | | **SUBTOTALS** | | $4,723.09 | $510.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2011 | (2) | American Family Home Ins Co | a/r | 1121-000 | $82.25 | | $61,841.75 |
| 12/20/2011 | (2) | Infinity Commissions | a/r | 1121-000 | $9.96 | | $61,851.71 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.51 | | $61,852.22 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $126.95 | $61,725.27 |
| 01/09/2012 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #09-80657 | 2300-000 | | $66.20 | $61,659.07 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.26 | | $61,659.33 |
| 01/31/2012 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $92.39 | | $61,751.72 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $61,751.97 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $134.87 | $61,617.10 |
| 02/03/2012 | (2) | Infinity Commission | a/r | 1121-000 | $111.00 | | $61,728.10 |
| 02/22/2012 | (2) | American Family Home Ins Co | a/r | 1121-000 | $106.69 | | $61,834.79 |
| 02/22/2012 | (2) | Companion Property and Casualty | a/r | 1121-000 | $21.58 | | $61,856.37 |
| 02/22/2012 | (2) | Golden Isles Underwriters | a/r | 1121-000 | $53.90 | | $61,910.27 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $122.27 | $61,788.00 |
| 03/02/2012 | (2) | Infinity Commissions | a/r | 1121-000 | $5.76 | | $61,793.76 |
| 03/02/2012 | (2) | Metropolitan Life Ins | a/r | 1121-000 | $1,327.10 | | $63,120.86 |
| 03/07/2012 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $628.60 | | $63,749.46 |
| 03/13/2012 | (2) | American Collectors Ins | a/r | 1121-000 | $18.00 | | $63,767.46 |
| 03/13/2012 | (2) | Golden Isles Underwriters Inc | a/r | 1121-000 | $9.30 | | $63,776.76 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $129.59 | $63,647.17 |
| 04/24/2012 | (2) | American Collectors Insurance | a/r | 1121-000 | $229.60 | | $63,876.77 |
| 04/24/2012 | (2) | American Family | a/r | 1121-000 | $10.18 | | $63,886.95 |
| 04/24/2012 | (2) | Golden Isles Underwriters Inc | a/r | 1121-000 | $58.50 | | $63,945.45 |
| 04/24/2012 | (2) | Infinity Commission | a/r | 1121-000 | $10.80 | | $63,956.25 |
| 04/24/2012 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $76.88 | | $64,033.13 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $126.12 | $63,907.01 |
| 05/09/2012 | (2) | Infinity Commission | a/r | 1121-000 | $17.30 | | $63,924.31 |

| | | | | SUBTOTALS | $2,870.81 | $706.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2012 | (2) | Infinity Commission | a/r | 1121-000 | $44.76 | | $63,969.07 |
| 05/09/2012 | (5) | Appalachian Underwriters | preference settlement with Appalachian Underwriters | 1241-000 | $15,000.00 | | $78,969.07 |
| 05/16/2012 | (5) | Premium Financing Specialists | preference settlement with Premium Financing Specialists | 1241-000 | $15,000.00 | | $93,969.07 |
| 05/16/2012 | (5) | Premium Financing Specialists | preference settlement with Premium Financing Specialists (adjust amount of wire transfer) | 1241-000 | $5,000.00 | | $98,969.07 |
| 05/17/2012 | (5) | Hanover | preference action against Amgro | 1241-000 | $13,000.00 | | $111,969.07 |
| 05/24/2012 | (5) | Express Premium Finance Co | preference settlement with Express Premium Finance Co | 1241-000 | $50,000.00 | | $161,969.07 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $219.90 | $161,749.17 |
| 06/05/2012 | (2) | American Family Home Ins | a/r | 1121-000 | $12.16 | | $161,761.33 |
| 06/05/2012 | (2) | MetLife | a/r | 1121-000 | $1,260.40 | | $163,021.73 |
| 06/05/2012 | (2) | american Family Home Ins | a/r | 1121-000 | $10.18 | | $163,031.91 |
| 06/05/2012 | (5) | First Insurance Funding | Ogier v. Broaway Premium ($5240.34) and Ogier v. First Ins ($4138.80) | 1241-000 | $9,379.14 | | $172,411.05 |
| 06/05/2012 | (5) | Zurich American Insurance Co | Ogier v. Zurich | 1241-000 | $5,000.00 | | $177,411.05 |
| 06/05/2012 | (5) | Bankdirect Capital Finance | Ogier v. Budget Installment Corp | 1241-000 | $25,000.00 | | $202,411.05 |
| 06/05/2012 | (5) | WIUS Inc | Ogier v. Universal Premium Acceptance Corp - doc no 175 | 1241-000 | $10,889.98 | | $213,301.03 |
| 06/21/2012 | (5) | American International Group | preference settlement with American International Group and Companies | 1241-000 | $5,000.00 | | $218,301.03 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $399.23 | $217,901.80 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $476.28 | $217,425.52 |
| 08/06/2012 | (2) | Express Premium Financing | preference settlement with Express Premium Finance Co | 1121-000 | $25,000.00 | | $242,425.52 |
| 08/06/2012 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $267,425.52 |
| 08/08/2012 | (2) | American Family Home Ins | a/r | 1121-000 | $6.00 | | $267,431.52 |
| 08/08/2012 | (2) | American Family Home Ins | a/r | 1121-000 | $22.34 | | $267,453.86 |
| 08/08/2012 | (2) | American Family Home Ins | a/r | 1121-000 | $84.60 | | $267,538.46 |
| 08/08/2012 | (2) | Infinity Commission | a/r | 1121-000 | $159.96 | | $267,698.42 |
| 08/08/2012 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $63.45 | | $267,761.87 |
| | | | **SUBTOTALS** | | $204,932.97 | $1,095.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2012 | (2) | Travelers Property Casualty | a/r | 1121-000 | $92.50 | | $267,854.37 |
| 08/08/2012 | (5) | Gallagher Bassett Services | Continental premium finance preference | 1241-000 | $8,000.00 | | $275,854.37 |
| 08/08/2012 | (5) | Strickland General Agency | Strickland General preference | 1241-000 | $10,000.00 | | $285,854.37 |
| 08/10/2012 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $310,854.37 |
| 08/17/2012 | 1003 | McGuire Woods, LLP | order 8/10/12 | * | | $163,202.27 | $147,652.10 |
| | | | | $(1,373.77) | 3220-610 | | $147,652.10 |
| | | | | $(161,828.50) | 3210-600 | | $147,652.10 |
| 08/30/2012 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $2,198.12 | | $149,850.22 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $563.21 | $149,287.01 |
| 09/11/2012 | (2) | Infinity Commission | a/r | 1121-000 | $0.24 | | $149,287.25 |
| 09/11/2012 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $174,287.25 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $313.95 | $173,973.30 |
| 10/08/2012 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $9.40 | | $173,982.70 |
| 10/12/2012 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $198,982.70 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $424.61 | $198,558.09 |
| 11/01/2012 | (2) | Infinity COmmissions | commissions | 1121-000 | $87.96 | | $198,646.05 |
| 11/01/2012 | (2) | Metropolitan Life | commissions | 1121-000 | $149.85 | | $198,795.90 |
| 11/01/2012 | (2) | Purchasing Alliance Solutions | commission | 1121-000 | $26.67 | | $198,822.57 |
| 11/01/2012 | (5) | Burns & Wilcox | pref settlement order 5.16.12 | 1241-000 | $2,500.00 | | $201,322.57 |
| 11/13/2012 | (2) | Infinity Commission | a/r | 1121-000 | $13.60 | | $201,336.17 |
| 11/13/2012 | (2) | Metropolitan Life Ins. | a/r | 1121-000 | $320.40 | | $201,656.57 |
| 11/15/2012 | (5) | Express premium Finance Co., LLC | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $226,656.57 |
| 11/27/2012 | (2) | American Family Home Ins. Co | a/r | 1121-000 | $75.71 | | $226,732.28 |
| 11/27/2012 | (5) | Bank of America | BOA preference settlement | 1241-000 | $20,000.00 | | $246,732.28 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $436.94 | $246,295.34 |
| 12/11/2012 | (2) | Metropolitan Life | a/r | 1121-000 | $19,985.00 | | $266,280.34 |
| 12/13/2012 | (5) | Express Premium Finance Co, LLC | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $291,280.34 |
| 12/17/2012 | (2) | Metropolitan Life | a/r | 1121-000 | ($19,785.15) | | $271,495.19 |
| | | | | | **SUBTOTALS** | $168,674.30 | $164,940.98 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******3765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $513.56 | $270,981.63 |
| 01/10/2013 | (2) | Companion Property and Casualty | a/r | 1121-000 | $1.36 | | $270,982.99 |
| 01/10/2013 | (2) | Metropolitan Life | a/r | 1121-000 | $275.10 | | $271,258.09 |
| 01/14/2013 | (5) | Express Premium Finance Co LLC | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $296,258.09 |
| 01/30/2013 | | Green Bank | Transfer Funds | 9999-000 | | $296,258.09 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $467,024.73 | $467,024.73 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $296,258.09 | |
| **Subtotal** | $467,024.73 | $170,766.64 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $467,024.73 | $170,766.64 | |

| For the period of  8/6/2009 to 5/15/2017 | | For the entire history of the account between 10/29/2009 to 5/15/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $467,024.73 | Total Compensable Receipts: | $467,024.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $467,024.73 | Total Comp/Non Comp Receipts: | $467,024.73 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $170,766.64 | Total Compensable Disbursements: | $170,766.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $170,766.64 | Total Comp/Non Comp Disbursements: | $170,766.64 |
| Total Internal/Transfer Disbursements: | $296,258.09 | Total Internal/Transfer Disbursements: | $296,258.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-80657-JRS | | | Trustee Name: | Tamara Miles Ogier | |
| Case Name: | DEAN & MOORE INSURANCE, INC. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***7202 | | | Checking Acct #: | ******5701 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 8/6/2009 | | | Blanket bond (per case limit): | $42,250,000.00 | |
| For Period Ending: | 5/15/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $296,258.09 | | $296,258.09 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $30.84 | $296,227.25 |
| 02/07/2013 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $34.87 | | $296,262.12 |
| 02/07/2013 | (2) | American Family Home Ins. Co. | a/r | 1121-000 | $50.53 | | $296,312.65 |
| 02/15/2013 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $321,312.65 |
| 02/19/2013 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $77.10 | | $321,389.75 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $450.01 | $320,939.74 |
| 03/05/2013 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $198.20 | | $321,137.94 |
| 03/05/2013 | (2) | Infinity Commission | a/r | 1121-000 | $112.32 | | $321,250.26 |
| 03/05/2013 | 5001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $322.87 | $320,927.39 |
| 03/12/2013 | (5) | Exress Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $25,000.00 | | $345,927.39 |
| 03/15/2013 | (2) | American Collectors Ins. Inc. | a/r | 1121-000 | $5.16 | | $345,932.55 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $543.89 | $345,388.66 |
| 04/22/2013 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $26.40 | | $345,415.06 |
| 04/22/2013 | (5) | Express Premium Finance | preference settlement with Express Premium Finance Co | 1241-000 | $20,000.00 | | $365,415.06 |
| 04/23/2013 | (2) | American Family Home Ins | a/r | 1121-000 | $10.18 | | $365,425.24 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $548.75 | $364,876.49 |
| 05/14/2013 | (2) | Golden Isles Underwriters, Inc. | a/r | 1121-000 | $36.15 | | $364,912.64 |
| 05/14/2013 | (2) | Infinity Commission | a/r | 1121-000 | $97.44 | | $365,010.08 |
| 05/14/2013 | (2) | American Family Home Ins | a/r | 1121-000 | $9.73 | | $365,019.81 |
| 05/14/2013 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $27.40 | | $365,047.21 |
| 05/14/2013 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $1.31 | | $365,048.52 |
| 05/14/2013 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $4.94 | | $365,053.46 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $626.94 | $364,426.52 |
| 06/25/2013 | (2) | American Family Home Ins Co | a/r | 1121-000 | $10.18 | | $364,436.70 |
| 06/25/2013 | (2) | American Family Home Ins. Co | a/r | 1121-000 | $84.60 | | $364,521.30 |
| 06/25/2013 | (2) | American Modern Home Ins Co | a/r | 1121-000 | $6.00 | | $364,527.30 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $531.18 | $363,996.12 |

| | | | **SUBTOTALS** | | $367,050.60 | $3,054.48 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2013 | (2) | Infinity Commission | a/r | | 1121-000 | $6.36 | | $364,002.48 |
| 07/19/2013 | (2) | American Family Home Ins | a/r | | 1121-000 | $19.91 | | $364,022.39 |
| 07/19/2013 | (6) | Georgia Dept of Revenue | undisclosed tax refund | | 1224-000 | $2,081.00 | | $366,103.39 |
| 07/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $588.36 | $365,515.03 |
| 08/13/2013 | (2) | Purchasing Alliance Solutions Inc | a/r | | 1121-000 | $11.24 | | $365,526.27 |
| 08/13/2013 | (2) | Travelers Property Casualty | a/r | | 1121-000 | $105.00 | | $365,631.27 |
| 08/13/2013 | (2) | Infinity Commission | a/r | | 1121-000 | $126.00 | | $365,757.27 |
| 08/13/2013 | (5) | Liberty Mutual Group Inc | preference settlement with Liberty Mutual | | 1241-000 | $7,500.00 | | $373,257.27 |
| 08/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $627.88 | $372,629.39 |
| 09/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $531.83 | $372,097.56 |
| 10/11/2013 | (2) | Metropolitan Life Ins Co | a/r | | 1121-000 | $87.60 | | $372,185.16 |
| 10/11/2013 | 5002 | OGIER, ROTHSCHILD & ROSENFELD, P.C. | fee order doc no 214 | | * | | $48,323.77 | $323,861.39 |
| | | | Ogier Rothschild & Rosenfeld | $(45,345.95) | 3110-000 | | | $323,861.39 |
| | | | Ogier Rothschild & Rosenfeld | $(2,977.82) | 3120-000 | | | $323,861.39 |
| 10/30/2013 | (2) | American Family Home Ins Co | a/r | | 1121-000 | $10.18 | | $323,871.57 |
| 10/30/2013 | (5) | Genesee General | preference payment - order doc no 216 | | 1241-000 | $6,500.00 | | $330,371.57 |
| 10/30/2013 | 5003 | Stonebridge Accounting  Strategies, Inc. | fee order doc no 218 | | * | | $19,929.65 | $310,441.92 |
| | | | per order 10/21/13 | $(19,626.00) | 3410-000 | | | $310,441.92 |
| | | | per order 10/21/13 | $(303.65) | 3420-000 | | | $310,441.92 |
| 10/30/2013 | 5004 | McGuire Woods LLP | fee order doc no 218 | | * | | $157,628.71 | $152,813.21 |
| | | | per order 10/21/13 | $(157,459.00) | 3210-600 | | | $152,813.21 |
| | | | | $(169.71) | 3220-610 | | | $152,813.21 |
| 10/30/2013 | 5005 | Tamara Miles Ogier as Trustee | fee order doc no 218 | | * | | $31,368.36 | $121,444.85 |
| | | | per order 10/21/13 | $(23,264.58) | 2100-000 | | | $121,444.85 |
| | | | per order 10/21/13 | $(8,103.78) | 2200-000 | | | $121,444.85 |
| 10/30/2013 | 5006 | Ogier, Rothschild & Rosenfeld, P.C. | fee order doc no 214 | | * | | $48,323.77 | $73,121.08 |
| | | | | $(45,345.95) | 3110-000 | | | $73,121.08 |
| | | | per order 10/02/13 | $(2,977.82) | 3120-000 | | | $73,121.08 |
| | | | | **SUBTOTALS** | | $16,447.29 | $307,322.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $554.64 | $72,566.44 |
| 11/08/2013 | (2) | Travelers | a/r | 1121-000 | $12.35 | | $72,578.79 |
| 11/08/2013 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $119.60 | | $72,698.39 |
| 11/19/2013 | (2) | American Collectors Ins | a/r | 1121-000 | $5.90 | | $72,704.29 |
| 11/19/2013 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $8.22 | | $72,712.51 |
| 11/19/2013 | (5) | Auto Owners Ins | preference settlement - order adversary doc no 56 | 1241-000 | $225,000.00 | | $297,712.51 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $275.81 | $297,436.70 |
| 12/03/2013 | 5007 | Community Bank of Pickens County | allowed secured claim - order doc no 225 | 4210-000 | | $200,000.00 | $97,436.70 |
| 12/11/2013 | (2) | Infinity COmmission | a/r | 1121-000 | $14.20 | | $97,450.90 |
| 12/11/2013 | (2) | American Family Home Ins Co | a/r | 1121-000 | $25.20 | | $97,476.10 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $183.43 | $97,292.67 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $167.13 | $97,125.54 |
| 02/05/2014 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $21.86 | | $97,147.40 |
| 02/26/2014 | (2) | American Family Home Ins Co | a/r | 1121-000 | $66.00 | | $97,213.40 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $141.60 | $97,071.80 |
| 03/14/2014 | (2) | Infinity Commissions | a/r | 1121-000 | $110.30 | | $97,182.10 |
| 03/14/2014 | (2) | American Collectors Ins | a/r | 1121-000 | $21.05 | | $97,203.15 |
| 03/28/2014 | (2) | American Family Home Ins | a/r | 1121-000 | $10.05 | | $97,213.20 |
| 03/28/2014 | 5008 | McGuireWoods | fee order 3/17/14 | 3210-600 | | $37,500.00 | $59,713.20 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $146.63 | $59,566.57 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $96.92 | $59,469.65 |
| 05/07/2014 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $8.22 | | $59,477.87 |
| 05/14/2014 | (2) | American Family Home Ins | a/r | 1121-000 | $25.20 | | $59,503.07 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.09 | $59,403.98 |
| 06/11/2014 | (2) | American Family Home Ins Co | a/r | 1121-000 | $20.55 | | $59,424.53 |
| 06/24/2014 | (5) | Texas Lawyers Insurance Exchange | preference settlement American Bank FSB | 1241-000 | $100,112.00 | | $159,536.53 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $126.17 | $159,410.36 |
| 07/17/2014 | (2) | American Family Home | a/r | 1121-000 | $33.53 | | $159,443.89 |
| | | | **SUBTOTALS** | | $325,614.23 | $239,291.42 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $257.26 | $159,186.63 |
| 08/01/2014 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $4.83 | | $159,191.46 |
| 08/01/2014 | (2) | Travelers Property Casualty | a/r | 1121-000 | $105.00 | | $159,296.46 |
| 08/15/2014 | (2) | American Family Home Ins Co | a/r | 1121-000 | $8.78 | | $159,305.24 |
| 08/29/2014 | (2) | Infinity Commissions | a/r | 1121-000 | $78.70 | | $159,383.94 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $265.37 | $159,118.57 |
| 09/22/2014 | (2) | American Family Home Ins. Co. | a/r | 1121-000 | $8.78 | | $159,127.35 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $240.20 | $158,887.15 |
| 10/10/2014 | (2) | Metropolitan Life | a/r | 1121-000 | $17.20 | | $158,904.35 |
| 10/29/2014 | (2) | American Family Home Ins | a/r | 1121-000 | $18.83 | | $158,923.18 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $272.96 | $158,650.22 |
| 11/05/2014 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $4.83 | | $158,655.05 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $231.24 | $158,423.81 |
| 12/10/2014 | (2) | Infinity Commissions | a/r | 1121-000 | $14.80 | | $158,438.61 |
| 12/10/2014 | (2) | American Family Home Ins | a/r | 1121-000 | $33.98 | | $158,472.59 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $255.70 | $158,216.89 |
| 01/05/2015 | 5009 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $203.02 | $158,013.87 |
| 01/14/2015 | (2) | American Family Home Ins | a/r | 1121-000 | $8.78 | | $158,022.65 |
| 01/23/2015 | (2) | American Family Home Ins | a/r | 1121-000 | $78.48 | | $158,101.13 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $263.49 | $157,837.64 |
| 02/23/2015 | (2) | Purchasing Alliance Solutions, Inc | a/r | 1121-000 | $4.83 | | $157,842.47 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $230.05 | $157,612.42 |
| 03/02/2015 | (2) | Infinity Commissions | a/r | 1121-000 | $103.90 | | $157,716.32 |
| 03/02/2015 | | Ogier, Rothschild & Rosenfeld, P.C. | refund of duplicate payment on fee application | * | | ($48,323.77) | $206,040.09 |
| | | | | 3110-000 | $45,345.95 | | $206,040.09 |
| | | | | 3120-000 | $2,977.82 | | $206,040.09 |
| 03/04/2015 | | Ogier, Rothschild & Rosenfled, PC | bond premium adjustment | 2300-002 | | ($85.83) | $206,125.92 |
| 03/25/2015 | (2) | Infinity Insurance Co | a/r | 1121-000 | $194.28 | | $206,320.20 |
| | | | **SUBTOTALS** | | $686.00 | ($46,190.31) | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $321.95 | $205,998.25 |
| 04/07/2015 | (2) | Met Life Ins Co | a/r | 1121-000 | $59.70 | | $206,057.95 |
| 04/07/2015 | (2) | American Family Home Ins Co | a/r | 1121-000 | $18.83 | | $206,076.78 |
| 04/07/2015 | (2) | American Family Home Ins Co | a/r | 1121-000 | $8.78 | | $206,085.56 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $321.80 | $205,763.76 |
| 05/06/2015 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $4.83 | | $205,768.59 |
| 05/06/2015 | (2) | Infinity Commission | a/r | 1121-000 | $10.30 | | $205,778.89 |
| 05/06/2015 | (2) | American Family Home Ins | a/r | 1121-000 | $33.98 | | $205,812.87 |
| 05/15/2015 | (2) | Foremost Insurance | a/r | 1121-000 | $404.18 | | $206,217.05 |
| 05/15/2015 | (2) | Foremost Insurance | a/r | 1121-000 | $379.32 | | $206,596.37 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $332.80 | $206,263.57 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $322.11 | $205,941.46 |
| 07/03/2015 | (2) | Travelers Property | a/r | 1121-000 | $105.00 | | $206,046.46 |
| 07/31/2015 | (2) | Purchasing Alliance Solutions Inc | a/r | 1121-000 | $5.52 | | $206,051.98 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $353.93 | $205,698.05 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $310.51 | $205,387.54 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $320.74 | $205,066.80 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $341.59 | $204,725.21 |
| 11/12/2015 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $5.52 | | $204,730.73 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $309.05 | $204,421.68 |
| 12/04/2015 | (2) | Infinity Commission | a/r | 1121-000 | $15.50 | | $204,437.18 |
| 12/18/2015 | (2) | Travelers Property Casualty | a/r - final Travelers commission check | 1121-000 | $13,143.53 | | $217,580.71 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $337.42 | $217,243.29 |
| 12/31/2015 | 5010 | McGuireWoods | fee order - docket no 261 | * | | $66,768.33 | $150,474.96 |
| | | | | $(65,795.00) | 3210-600 | | $150,474.96 |
| | | | | $(973.33) | 3220-610 | | $150,474.96 |
| 01/12/2016 | 5011 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $85.73 | $150,389.23 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $256.67 | $150,132.56 |
| | | | **SUBTOTALS** | | $14,194.99 | $70,382.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-80657-JRS |
| Case Name: | DEAN & MOORE INSURANCE, INC. |
| Primary Taxpayer ID #: | **-***7202 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/6/2009 |
| For Period Ending: | 5/15/2017 |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5701 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $42,250.000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/02/2016 | (2) | Metropolitan Life Ins Co | a/r | 1121-000 | $4.65 | | $150,137.21 |
| 02/09/2016 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $3.68 | | $150,140.89 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $226.64 | $149,914.25 |
| 03/23/2016 | 5012 | Community Bank of Pickens County | admin expense - Order 3/9/16 | 2990-000 | | $2,500.00 | $147,414.25 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $241.91 | $147,172.34 |
| 04/11/2016 | (2) | Metropolitan Life | a/r | 1121-000 | $68.45 | | $147,240.79 |
| 04/28/2016 | (7) | JM Partners LLC | overbid on remnant sale | 1121-000 | $8,000.00 | | $155,240.79 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $240.42 | $155,000.37 |
| 05/12/2016 | (2) | Purchasing Alliance Solutions | a/r | 1121-000 | $5.52 | | $155,005.89 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $242.06 | $154,763.83 |
| 08/02/2016 | 5013 | Stonebridge Accounting  Strategies, Inc. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 337.00; Amount Allowed: 337.00; | 3420-000 | | $33.35 | $154,730.48 |
| 08/02/2016 | 5014 | Stonebridge Accounting Specialists | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 21,808.50; Amount Allowed: 21,808.50; | 3410-000 | | $2,182.50 | $152,547.98 |
| 08/02/2016 | 5015 | Toonigh Shops, LLC | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 10,523.28; Amount Allowed: 10,523.28; | 2410-000 | | $10,523.28 | $142,024.70 |
| 08/02/2016 | 5016 | OGIER, ROTHSCHILD & ROSENFELD, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 3,668.14; Amount Allowed: 3,668.14; | 3120-000 | | $690.32 | $141,334.38 |
| 08/02/2016 | 5017 | OGIER, ROTHSCHILD & ROSENFELD, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 55,400.45; Amount Allowed: 55,400.45; | 3110-000 | | $10,054.50 | $131,279.88 |
| 08/02/2016 | 5018 | U.S. Bankruptcy Court, Clerk | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 8,790.00; Amount Allowed: 8,790.00; | 2700-000 | | $8,790.00 | $122,489.88 |
| 08/02/2016 | 5019 | Tamara Miles Ogier | Trustee Compensation | 2100-000 | | $25,127.52 | $97,362.36 |
| 08/02/2016 | 5020 | Tamara Miles Ogier | Trustee Expenses | 2200-000 | | $270.34 | $97,092.02 |
| 08/02/2016 | 5021 | INTERNAL REVENUE SERVICE | Distribution Dividend: 100.00; Claim #: 5; Amount Claimed: 3,505.02; Amount Allowed: 3,505.02; | 5800-000 | | $3,505.02 | $93,587.00 |
| 08/02/2016 | 5022 | Georgia Department of Revenue | Distribution Dividend: 100.00; Claim #: 16; Amount Claimed: 6,853.64; Amount Allowed: 6,853.64; | 5800-000 | | $6,853.64 | $86,733.36 |
| | | | **SUBTOTALS** | | $8,082.30 | $71,481.50 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2016 | 5023 | GMAC | Distribution Dividend: 4.59; Claim #: 1; Amount Claimed: 14,667.38; Amount Allowed: 14,667.38; | 7100-000 | | $673.09 | $86,060.27 |
| 08/02/2016 | 5024 | Wells Fargo Bank, N.A. | Distribution Dividend: 4.59; Claim #: 2; Amount Claimed: 13,794.03; Amount Allowed: 13,794.03; | 7100-000 | | $633.01 | $85,427.26 |
| 08/02/2016 | 5025 | Wells Fargo Bank, N.A. | Distribution Dividend: 4.59; Claim #: 3; Amount Claimed: 473.55; Amount Allowed: 473.55; | 7100-000 | | $21.73 | $85,405.53 |
| 08/02/2016 | 5026 | GMAC | Distribution Dividend: 4.59; Claim #: 4; Amount Claimed: 19,048.61; Amount Allowed: 19,048.61; | 7100-000 | | $874.14 | $84,531.39 |
| 08/02/2016 | 5027 | Reid Enterprises | Distribution Dividend: 4.59; Claim #: 6; Amount Claimed: 2,220.00; Amount Allowed: 2,220.00; | 7100-000 | | $101.88 | $84,429.51 |
| 08/02/2016 | 5028 | Community Bank of Pickens County | Distribution Dividend: 4.59; Claim #: 8; Amount Claimed: 1,348,706.29; Amount Allowed: 1,148,706.29; | 7100-000 | | $52,714.09 | $31,715.42 |
| 08/02/2016 | 5029 | Heritage Propane | Distribution Dividend: 4.59; Claim #: 10; Amount Claimed: 786.30; Amount Allowed: 786.30; | 7100-000 | | $36.08 | $31,679.34 |
| 08/02/2016 | 5030 | James Thompson | Distribution Dividend: 4.59; Claim #: 11; Amount Claimed: 28,078.66; Amount Allowed: 28,078.66; | 7100-000 | | $1,288.53 | $30,390.81 |
| 08/02/2016 | 5031 | JSL Surety | Distribution Dividend: 4.59; Claim #: 12; Amount Claimed: 7,078.50; Amount Allowed: 7,078.50; | 7100-000 | | $324.83 | $30,065.98 |
| 08/02/2016 | 5032 | ACI Inc, Group | Distribution Dividend: 4.59; Claim #: 13; Amount Claimed: 11,162.00; Amount Allowed: 11,162.00; | 7100-000 | | $512.22 | $29,553.76 |
| 08/02/2016 | 5033 | Your Community Phonebook | Distribution Dividend: 4.59; Claim #: 14; Amount Claimed: 1,300.00; Amount Allowed: 1,300.00; | 7100-000 | | $59.66 | $29,494.10 |
| 08/02/2016 | 5034 | Roundup Funding, LLC | Distribution Dividend: 4.59; Claim #: 15; Amount Claimed: 6,769.53; Amount Allowed: 6,769.53; | 7100-000 | | $310.65 | $29,183.45 |
| 08/02/2016 | 5035 | Verizon Wireless | Distribution Dividend: 4.59; Claim #: 17; Amount Claimed: 2,843.84; Amount Allowed: 2,843.84; | 7100-000 | | $130.50 | $29,052.95 |
| 08/02/2016 | 5036 | Toonigh Shops, LLC | Distribution Dividend: 4.59; Claim #: 18; Amount Claimed: 31,569.84; Amount Allowed: 31,569.84; | 7100-000 | | $1,448.74 | $27,604.21 |
| 08/02/2016 | 5037 | Village at Mulberry Park, LLC | Distribution Dividend: 4.59; Claim #: 19; Amount Claimed: 28,941.93; Amount Allowed: 28,941.93; | 7100-000 | | $1,328.14 | $26,276.07 |
| | | | **SUBTOTALS** | | $0.00 | $60,457.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******5701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2016 | 5038 | Auto Owners Insurance Company | Distribution Dividend: 4.59; Claim #: 21; Amount Claimed: 7,962,632.69; Amount Allowed: 346,573.53; | 7100-000 | | $15,904.25 | $10,371.82 |
| 08/02/2016 | 5039 | First Insurance Funding Co | Distribution Dividend: 4.59; Claim #: 22; Amount Claimed: 201,015.08; Amount Allowed: 201,015.08; | 7100-000 | | $9,224.57 | $1,147.25 |
| 08/02/2016 | 5040 | Budget Installment Corporation d/b/a BIC Finance | Distribution Dividend: 4.59; Claim #: 24; Amount Claimed: 25,000.00; Amount Allowed: 25,000.00; | 7100-000 | | $1,147.25 | $0.00 |
| 01/26/2017 | 5035 | STOP PAYMENT: Verizon Wireless | Distribution Dividend: 4.59; Claim #: 17; Amount Claimed: 2,843.84; Amount Allowed: 2,843.84; | 7100-004 | | ($130.50) | $130.50 |
| 01/26/2017 | 5041 | Verizon Wireless | Distribution Dividend: 4.59; Claim #: 17; Amount Claimed: 2,843.84; Amount Allowed: 2,843.84; | 7100-000 | | $130.50 | $0.00 |
| 02/14/2017 | 5025 | STOP PAYMENT: Wells Fargo Bank, N.A. | Distribution Dividend: 4.59; Claim #: 3; Amount Claimed: 473.55; Amount Allowed: 473.55; | 7100-004 | | ($21.73) | $21.73 |
| 02/14/2017 | 5032 | STOP PAYMENT: ACI Inc, Group | Distribution Dividend: 4.59; Claim #: 13; Amount Claimed: 11,162.00; Amount Allowed: 11,162.00; | 7100-004 | | ($512.22) | $533.95 |
| 02/14/2017 | 5042 | U.S. Bankruptcy Court, Clerk | | * | | $533.95 | $0.00 |
| | | | $(21.73) | 7100-001 | | | $0.00 |
| | | | $(512.22) | 7100-001 | | | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $26,276.07 |

Case 09-80657-jrs   Doc 287   Filed 06/08/17   Entered 06/08/17 14:50:19   Desc Page No: 21          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-80657-JRS | |
| **Case Name:** | DEAN & MOORE INSURANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***7202 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/6/2009 | |
| **For Period Ending:** | 5/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5701 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $42,250,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $732,075.41 | $732,075.41 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $296,258.09 | $0.00 | |
| | | **Subtotal** | | | $435,817.32 | $732,075.41 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $435,817.32 | $732,075.41 | |

| For the period of 8/6/2009 to 5/15/2017 | | For the entire history of the account between 01/30/2013 to 5/15/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $435,817.32 | Total Compensable Receipts: | $435,817.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $435,817.32 | Total Comp/Non Comp Receipts: | $435,817.32 |
| Total Internal/Transfer Receipts: | $296,258.09 | Total Internal/Transfer Receipts: | $296,258.09 |
| | | | |
| Total Compensable Disbursements: | $732,075.41 | Total Compensable Disbursements: | $732,075.41 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $732,075.41 | Total Comp/Non Comp Disbursements: | $732,075.41 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | Trustee Name: | Tamara Miles Ogier |
| Case Name: | DEAN & MOORE INSURANCE, INC. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***7202 | Checking Acct #: | ******3665 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of  8/6/2009 to 5/15/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/23/2013 to 5/15/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-80657-JRS | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | DEAN & MOORE INSURANCE, INC. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***7202 | | Checking Acct #: | ******3665 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/6/2009 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 5/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | $902,842.05 | $902,842.05 | $0.00 |

| **For the period of 8/6/2009 to 5/15/2017** | | **For the entire history of the case between 09/24/2009 to 5/15/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $902,842.05 | Total Compensable Receipts: | $902,842.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $902,842.05 | Total Comp/Non Comp Receipts: | $902,842.05 |
| Total Internal/Transfer Receipts: | $296,258.09 | Total Internal/Transfer Receipts: | $296,258.09 |
| | | | |
| Total Compensable Disbursements: | $902,842.05 | Total Compensable Disbursements: | $902,842.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $902,842.05 | Total Comp/Non Comp Disbursements: | $902,842.05 |
| Total Internal/Transfer Disbursements: | $296,258.09 | Total Internal/Transfer Disbursements: | $296,258.09 |

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER